Ronnie James SAMPLE,
Plaintiff–Appellant,

v.

Brian RODEEN, Warden; Reginald Stanley, Dr, Doctor at Telford Unit; Stanley Melvin, Major; Brian Simmons, Correctional Officer III at Telford Unit; Franchesta Brown, Correctional Officer III at Telford Unit; Dana Brown, Correctional Officer III at Telford Unit; Stephan Austin, Correctional Officer III at Telford Unit; Jimmy Paynes, Correctional Officer III at Telford Unit; Jeffery Catoe, Lieutenant at Telford Unit; Anthony Gurley, Sergeant at Telford Unit; Daniel Greenle, Correctional Officer III at Telford Unit, Defendants–Appellees.

No. 03–40743
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Jan. 5, 2004.

Ronnie James Sample, pro se, Tennessee Colony, TX, for Plaintiff–Appellant.

M Lawrence Wells, Assistant Attorney General, Office of the Attorney General for the State of Texas, Austin, TX, for Defendant–Appellee.

Before BARKSDALE, EMILIO M. GARZA, and DENNIS, Circuit Judges.

PER CURIAM.*

Ronnie James Sample, Texas prisoner number 558300, appeals from the district court's order granting summary judgment to the defendants in his 42 U.S.C. § 1983 suit. After a *de novo* review of the record, we affirm.

■ Sample argues that Dr. Reginald Stanley was deliberately indifferent to his serious medical needs by removing a ground floor housing restriction without conducting a physical examination. Sample subsequently fell down a flight of stairs after being placed in a second-floor cell. Sample argues that defendants Simmons, Franchesta Brown, and Greenle were deliberately indifferent to his medical needs by disregarding a risk that he might fall and failing to assist him down the stairs. He further argues that defendants Dana Brown, Austin, and Payne were deliberately indifferent before the fall when they ignored his claims that his housing assignment in a second-floor cell was erroneous. We conclude that Sample has not shown the defendants acted with subjective recklessness or that they were aware of facts from which the inference could be drawn that a substantial risk of serious harm existed, and also drew the inference. *See Farmer v. Brennan*, 511 U.S. 825, 837, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994).

■ Sample argues that defendants Rodeen, Melvin, Catoe, and Gurley failed to properly train correctional officers and also maintained a policy or custom of not permitting officers to contact superiors with inmate complaints. Sample's failure-to-train claim is raised for the first time on appeal and may not be considered. *See Leverette v. Louisville Ladder Co.*, 183 F.3d 339, 342 (5th Cir.1999). His claim concerning an improper policy is conclusional and insufficient to survive summary judgment. *See Little v. Liquid Air Corp.*, 37 F.3d 1069, 1075 (5th Cir.1994) (en banc).

■ Sample has not briefed his claim raised in the district court concerning alleged excessive force by defendant Simmons, and that claim is deemed abandoned. *See Yohey v. Collins*, 985 F.2d 222, 225 (5th Cir.1993). Sample's motion to compel is DENIED.

AFFIRMED. MOTION DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.